B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### District of Connecticut

In re  AGC Incorporated _____ ,
            Debtor

Case No. _____

Chapter  11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 6 | $ 5,928,282.89 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $ 6,182,843.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $ 326,513.37 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 34 | | $ 979,698.45 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | $ |
| TOTAL | | 56 | $ 5,928,282.89 | $ 7,489,054.82 | |

B6A (Official Form 6A) (12/07)

In re  AGC Corporation
              _____,
                 Debtor

Case No. _____
                      (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Total▶

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re __AGC Incorporated_____,        Case No. _____
          **Debtor**                                                  **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

        Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

        **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 106 Evansville Ave., Meriden, CT 06451 | | 1,100.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account<br>TD Bank, N.A.<br>Money Market Checking Account<br>TD Bank, N.A. | | 189,133.03 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  AGC Incorporated _____,          Case No. _____
                    **Debtor**                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Customer Receivables | | 1,189,587.36 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re   AGC Incorporated
_____,          Case No. _____
                    **Debtor**                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | 106 Evansville Ave., Meriden, CT 06451 See attached listing | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobiles net book value 106 Evansville Ave., Meriden, CT 06451 | | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment net book value 106 Evansville Ave., Meriden, CT 06451 | | 71,228.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery net book value 106 Evansville Ave., Meriden, CT 06451 | | 571,773.00 |
| 30. Inventory. | | Inv., 106 Evansville Ave., Meriden, CT 06451 | | 3,905,461.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____ 3 ___ continuation sheets attached    Total▶    | $ | 5,928,282.89 |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

AGC Incorporated
Schedule B - Personal Property
23. Licenses

United Technologies Corporation          Licensing Agreement LAO482 dated 4/1/1996
400 Main Street
East Hartford, CT 06108

United Technologies Corporation          Licensing Agreement LA1128 dated 7/15/2011
400 Main Street
East Hartford, CT 06108

United Technologies Corporation          Licensing Agreement LAO649 dated 10/31/2006
400 Main Street
East Hartford, CT 06108

Software License Information             Attached

AGC Information Systems Hardware & Software

| Computer Name /Item | Hardware / Software | Function | Renewals / Users |
|---|---|---|---|
| Server DNC1 | DNC Software / HP Prolient DL360/Win 2000* | Toolroom & Production Machine Server | |
| Server VS1 | HP Prolient DL385G5P | AGC Servers | |
| Server VS2 | HP Prolient DL140G3E5345 | AGC Servers | |
| Server GS1 | HP Prolient DL385G5P | AGC Servers | |
| Server HR1 | ADP Payroll | AGC Servers | |
| Server AGC-DS1 | Domain Controller /FSMO | AGC Servers | |
| Server CAMM | IBM Universe DBM | AGC Servers | |
| Server CAMM | Monolith for CAMM | AGC Servers | |
| Server AGC1 | Symantec BE 2010R3 | AGC Servers | |
| Server SUS | Windows Update Service | AGC Servers | |
| Server EPO | Symantec EndPoint Protection | AGC Servers | |
| Server LOFTSRV | LoftWare Label Support Contract | AGC Servers | |
| Server AGC-DS2 | Domain Controller | | |
| Firewall | Sonicwall NSA 2400 Firewall/Router | Network Security Device | 1 License / 65 users |
| Printer | Intermec Bar Code Printer 3400B Shipping Office | Shipping Label Printer | |
| Printer | Intermec Bar Code Printer PD41A Shipping | Printer - Government Shipping Labels | |
| Antivirus Software | Symanatec Norton Antivirus | Server and PC Antivirus Software | 1 License / 65 users |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| HP StorageWorks | Tape Library MSL2024 Old SN: MXA7220093 | Tape Back-up System Daily/Monthly/Yearly | |
| WorkStation | Windows OS (2000, XP, Vista 7) | General Office PC's | 45 |
| WorkStation | All-in-One Workstation and Scanning Wands | Clock In /Out - Scan Work Orders | 19 |
| Workstation All | Office 2007 / 2010 | General Office PC's | 35 |
| Workstaton PC's | Qualedi EDI Software | General Office PC's | 2 seats |
| Engineering WorkStations | Lenovo Thinkstation E30 | Engineering WorkStations | 7 |
| Domain | Internet Domain Name Registration | GoDaddy.com | 1 License |
| Software | Global Shop Solutions V 2011.3 | Current ERP Software | 1 License / 65 users |
| Software | CAMM | Old ERP Software saved for History | 1 License / 65 users |
| Software | Mil-Pac Packaging Database | Government Shipping Label Database | 1 seat |
| Software | SolidWorks 2012 | Engineering Design Software | 9 seats |
| Software | Catia V R5 19 | Engineering Design Software | 2 seats |
| Software | Unigraphics V7.5 | Engineering Design Software | 2 seats |
| Software | MasterCamm X | Machine Programming Software | 2 seats |
| Software | CadKey | Engineering Design Software | 9 seats |
| Software | GageTrak V7 | Gage Calibration Software | 2 seats |
| Software | Zimbra & Zimbra Connector for Outlook | Cloud Email Software | 65 seats |

B6C (Official Form 6C) (04/13)

In re AGC INCORPORATED _____,        Case No. _____
                    *Debtor*                                                        *(If known)*

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $155,675.*
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6D (Official Form 6D) (12/07)

In re **AGC Incorporated**_____,   Case No. _____

　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

　　　　State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

　　　　List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

　　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

　　　　If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　　Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐　　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. 004-00001-056 7073-9001-0000000 TD Bank, N.A. 2 Portland Square Portland, ME 04112 | | | 8/31/01 Blanket all assets VALUE $ 5,700,000.00 | | | | 471,967.00 | 0.00 |
| ACCOUNT NO. 004-00001-0565796-0 001-00000 | | | 8/31/01 Blanket all assets VALUE $ 5,700,000.00 | | | | 2,800,000.00 | 0.00 |
| _2_ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 3,271,967.00 | $ 0.00 |
| | | | Total ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6D (Official Form 6D) (12/07) - Cont.                                              2

In re  AGC Incorporated                      ,        Case No. _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 004-00001-056-5796-9004-0000000 | | | 5/31/07 Blanket all assets | | | | 169,184.00 | 0.00 |
| | | | VALUE $ 5,700,000.00 | | | | | |
| ACCOUNT NO. TD Bank, N.A. 2 Portland Square Portland, ME 04112 As follows: | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. 004-00001-0565796-9 004-0000000 | | | 11/20/08 Blanket all assets | | | | 510,092.00 | 0.00 |
| | | | VALUE $ 5,700,000.00 | | | | | |
| ACCOUNT NO. 004-00001-0565796-9 005-0000000 | | | 10/1/12 Blanket all assets | | | | 170,428.00 | 0.00 |
| | | | VALUE $ 5,700,000.00 | | | | | |
| ACCOUNT NO. 004-00001-0565796-9 006-0000000 | | | 9/1/12 Blanket all assets | | | | 1,339,606.00 | 0.00 |
| | | | VALUE $ 5,700,000.00 | | | | | |

Sheet no. __1__ of __2__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

| $ 2,189,310.00 | $ 0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6D (Official Form 6D) (12/07) - Cont.                                                                 2

In re  AGC Incorporated                         ,          Case No. _____
                Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 57-03-02 <br><br> CDA n/k/a CT Innovations, Inc, 865 Brook St., Rocky Hill, CT 06067 | | | 11/30/09 <br> Blanket all assets <br><br> VALUE $ 5,700,000.00 | | | | 113,214.00 | 0.00 |
| ACCOUNT NO. 57-04-01 <br><br> CDA n/k/a CT Innovations, Inc., 865 Brook St., Rocky Hill, CT 06067 | | | 5/9/11 <br> Blanket all assets <br><br> VALUE $ 5,700,000.00 | | | | 608,352.00 | 482,843.00 |
| ACCOUNT NO. <br><br> | | | <br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br> | | | <br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br> | | | <br> VALUE $ | | | | | |

Sheet no. __2__ of __2__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ► <br> (Total(s) of this page)  $ 721,566.00   $ 482,843.00

Total(s) ► <br> (Use only on last page)  $ 6,182,843.00   $ 482,843.00

(Report also on Summary of Schedules )     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re  AGC Incorporated                          ,          Case No._____
_____
Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C, §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

In re  AGC Incorporated                    ,        Case No._____
              Debtor                                                  (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by Individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* *Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


                    1    continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont

In re  AGC Incorporated                                  ,        Case No. _____
_____                                         (if known)
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Employee Vacation Wages | | | See attached | | | | 279,796.69 | 271,117.83 | 8,678.86 |
| Account No.  Trust 206918 <br><br> Schwab Retirement Ctr. <br> 2423 Lincoln Dr <br> Phoenix, AZ 85016 | | | 4/12/13 <br> Employee 401K Withholding | | | | 1,538.25 | 1,538.25 | |
| Account No.  80878252 <br><br> Aetna Inc. <br> PO Box 804735 <br> Chicago, IL 60680 | | | 4/1/13 | | | | 45,178.43 | 45,178.43 | |
| Account No. | | | | | | | | | |

Sheet no. __1__ of ___ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ (Totals of this page) | $ 326,513.37 | $ 317,834.51 | 8,678.86 |
| Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 326,513.37 | | |
| Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

**AGC INCORPORATED**

2B3 - WAGES, SALARIES AND COMMISSIONS

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE | | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Ahumada, Brigitte | 19 Hart Circle | Apt. #12 | Waterbury | CT | 06708 | 3/1/13 - VACATION | 815.76 | 815.76 | |
| Anderson, Shely | 103 Stonebridge Road | | Coventry | CT | 06238 | 3/1/13 - VACATION | 6,346.16 | 6,346.16 | |
| Andrews, R. Bruce | P.O. Box 391 | | Old Lyme | CT | 06371 | 3/1/13 - VACATION | 21,153.86 | 12475 | 8,678.86 |
| Aponte, Wesley | 165 Glenn St | | New Britain | CT | 06051 | 3/1/13 - VACATION | 960.00 | 960.00 | |
| Arteta, Ruben D | 400 Cold Spring Rd. | Apt D507 | Rocky Hill | CT | 06067 | 3/1/13 - VACATION | 1,186.56 | 1,186.56 | |
| Aviles, Richard | 33 Estonefield Drive | | Waterbury | CT | 06705 | 3/1/13 - VACATION | 768.00 | 768.00 | |
| Barnam, Michael | 185 Frederick | Apt A-10 | Bristol | CT | 06010 | 3/1/13 - VACATION | 960.00 | 960.00 | |
| Berggren, Jay | 38-7 Tralford St | | Meriden | CT | 06450 | 3/1/13 - VACATION | 900.00 | 900.00 | |
| Barr, Gerard J. | 42 Jepson Lane | | Meriden | CT | 06451504 | 3/1/13 - VACATION | 1,071.20 | 1,071.20 | |
| Bongol, Michael R. | 48 Park Avenue | | Meriden | CT | 06450 | 3/1/13 - VACATION | 2,616.24 | 2,616.24 | |
| Bourbeau, Nelson | 66 Hendee Rd | | Andover | CT | 06232 | 3/1/13 - VACATION | 1,156.00 | 1,156.00 | |
| Boutin Sr, Andrew E. | 966 Silas Deane Hwy | Apt A4 | Wethersfield | CT | 06109 | 3/1/13 - VACATION | 3,268.26 | 3,268.26 | |
| Boyd, Kathleen | 39 Ned Brook Rd. | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 1,050.00 | 1,050.00 | |
| Brooks, Wayne | 75 Lenore Dr. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,153.60 | 1,153.60 | |
| Brosseau, Philip | 265 Oregon Road | | Meriden | CT | 06451 | 3/1/13 - VACATION | 6,180.00 | 6,180.00 | |
| Brown, Kathleen | 225 Douglas Dr | | So. Meriden | CT | 06451 | 3/1/13 - VACATION | 936.00 | 936.00 | |
| Brown, William | 1406 Hanover Ave. | #11 | Meriden | CT | 06451 | 3/1/13 - VACATION | 2,587.28 | 2,587.28 | |
| Busa, Christopher | 77 Nicholas Dr. | | Bristol | CT | 06010 | 3/1/13 - VACATION | 3,500.00 | 3,500.00 | |
| Busa, Danny | 122 Hall Ave. | Apt. 4 | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,680.00 | 1,680.00 | |
| Carraway Sr, Wilton | 234 Sherman Ave. | Apt. 106 | Meriden | CT | 06450 | 3/1/13 - VACATION | 4,148.08 | 4,148.08 | |
| Charhineh, Souvat | 184 Carapath Drive | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,194.40 | 1,194.40 | |
| Chenard, Richard | 33 South 3rd Street | 1st FL | Meriden | CT | 06451 | 3/1/13 - VACATION | 1,100.00 | 1,100.00 | |
| Cholmere, Brian J. | 22F Bradsey Ave | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,800.00 | 1,800.00 | |
| Cromiere, Cheryl A. | 22 R Brosey Ave. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,764.88 | 1,764.88 | |
| Crebase, Richard | 76 Wilber Ave. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 2,710.40 | 2,710.40 | |
| Daoheuang, Bounta | 248 Cook Ave | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,599.60 | 1,599.60 | |
| Diaz, Carlos | 63 Hall Ave | | Meriden | CT | 06450 | 3/1/13 - VACATION | 3,252.60 | 3,252.60 | |
| Dimattia, Michael | 215 Evergreen Lane | | Meriden | CT | 06450 | 3/1/13 - VACATION | | | |
| Doolan, Michael F | 3 Vai Court | | Wolcott | CT | 06716 | 3/1/13 - VACATION | 8,461.54 | 8,461.54 | |
| Dorsey, Kevin | 35 Ivy Dr. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 3,368.32 | 3,368.32 | |
| Draczynski, Andrew | 29 Barton Street | | Torrington | CT | 06790 | 3/1/13 - VACATION | 4,532.00 | 4,532.00 | |
| Gade, David | 10 Clearview Dr. | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 3,192.00 | 3,192.00 | |
| Gagain, Joseph | 46 Wharton brook Dr. | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 1,196.00 | 1,196.00 | |
| Gareau, Dennis | 283 Knolwood Road | | Manchester | CT | 06042 | 3/1/13 - VACATION | 6,432.00 | 6,432.00 | |
| Gonzalez, Fredeswinda | 1274 E Main St | Apt. D5 | Meriden | CT | 06450 | 3/1/13 - VACATION | 968.00 | 968.00 | |
| Gonzalez, Melvin | 9 Ames Avenue | | Meriden | CT | 06451 | 3/1/13 - VACATION | 1,579.76 | 1,579.76 | |
| Grifin, Julie A. | 26 Fower Street | | Meriden | CT | 06451 | 3/1/13 - VACATION | 2,769.24 | 2,769.24 | |
| Gryga II, Philip J. | 30 Madison Ave | | Waterbury | CT | 06706 | 3/1/13 - VACATION | 5,961.54 | 5,961.54 | |
| Gumlaw, David | 122 CHARLES ST | APT # 405 | MERIDEN | CT | 06450 | 3/1/13 - VACATION | 384.00 | 384.00 | |
| Gumprecht, Richard | 143 Mathew Street | | Prospect | CT | 06712 | 3/1/13 - VACATION | 8,769.24 | 8,769.24 | |
| Gura, Noela | 53 Melvas Ave | | Meriden | CT | 06450 | 3/1/13 - VACATION | | | |
| Hibicks, Poor Maria | 1396 No. Colony Rd. | Unit 2F | Meriden | CT | 06451 | 3/1/13 - VACATION | 2,309.44 | 2,309.44 | |
| Holder IV, Leverett | 27 Gure Road | | Durham | CT | 06422 | 3/1/13 - VACATION | 1,036.80 | 1,036.80 | |
| Howard, Sharon Y | 120 Gravel St. | Apt. 63 | Meriden | CT | 06450 | 3/1/13 - VACATION | 2,693.84 | 2,693.84 | |
| Hurburt, Raymond | 2 Bernadette Lane | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 1,360.00 | 1,360.00 | |
| Inman, Cheryl A. | 150 Stoneycrest Dr. | | Meriden | CT | 06450 | 3/1/13 - VACATION | | | |
| Izzo, Antonetta | 12 Hickory St. | | Meriden | CT | 06451 | 3/1/13 - VACATION | 2,223.20 | 2,223.20 | |
| Izzo, Frank | 12 Hickory St | | Meriden | CT | 06451 | 3/1/13 - VACATION | 290.40 | 290.40 | |
| Johnston, Gregory | 30 Woodside Drive | | South Windsor | CT | 06074 | 3/1/13 - VACATION | 1,476.64 | 1,476.64 | |
| Kaba, Morris | 288 Terrace Ave | Apt. C3 | West Haven | CT | 06516 | 3/1/13 - VACATION | 4,903.85 | 4,903.85 | |
| Kent II, Charles R | 105 Hanover Street | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 741.60 | 741.60 | |
| Koch, Allen | 39 Elm Road | | Cromwell | CT | 06416 | 3/1/13 - VACATION | 3,173.07 | 3,173.07 | |
| Kodman, Paula | 525 Gracey Avenue | | Meriden | CT | 06450 | 3/1/13 - VACATION | 5,407.08 | 5,407.08 | |
| Kopjanski, Michael R. | 1132 West Woods Rd | | Hamden | CT | 06518 | 3/1/13 - VACATION | 3,000.00 | 3,000.00 | |
| Krochko, Steve L | 525 Crown Village | Building 7 Apt 141 | Meriden | CT | 06450 | 3/1/13 - VACATION | 2,807.70 | 2,807.70 | |
| Kurzatkowska, Beata | 30 Oriole Way | | Meriden | CT | 06451 | 3/1/13 - VACATION | 1,495.52 | 1,495.52 | |
| Kurzatkowska, Danuta | 25 Briar Lane | | Southington | CT | 06489 | 3/1/13 - VACATION | 1,624.00 | 1,624.00 | |
| Kurzatkowska, Elzbieta | 639 Glen Street 3d | | New Britain | CT | 06051 | 3/1/13 - VACATION | 968.00 | 968.00 | |
| Le, Bang T. | 5 Edgewood Drive | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 1,160.00 | 1,160.00 | |
| Lorenzo, Luis | 114 Wabur Ave. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 3,112.96 | 3,112.96 | |
| Machado, Angela | 77 Twiss St | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,728.00 | 1,728.00 | |
| Magassouca, Kemoko | 54 Glade St. | Apt B1 | West Haven | CT | 06516 | 3/1/13 - VACATION | 2,707.12 | 2,707.12 | |
| Markowicz, Leo | 495 Chioves St. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 880.00 | 880.00 | |
| Marquez, Roberto | 134 Plumb Ave. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 5,923.08 | 5,923.08 | |
| Mejia, Elsa | 52 Monroe Ave. | | Waterbury | CT | 06708 | 3/1/13 - VACATION | 2,767.60 | 2,767.60 | |
| Montero, Rosa J. | 277 Center St. | Apt. 5 | Meriden | CT | 06450 | 3/1/13 - VACATION | 725.12 | 725.12 | |
| Morris, Scott | 1217 Whitney Avenue | Apt. #24 | Hamden | CT | 06517 | 3/1/13 - VACATION | 2,001.44 | 2,001.44 | |
| Muscatello, Richard | 30 Conner Drive | | Middletown | CT | 06457 | 3/1/13 - VACATION | 1,540.48 | 1,540.48 | |
| Nash, Patrick | 66 Lindsley Ave | | Stratford | CT | 06614 | 3/1/13 - VACATION | 4,064.53 | 4,064.53 | |

| Name | Address | Apt | City | State | Zip | Description | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|
| Newton, George | 64 Deckert Drive | | Plantsville | CT | 06479 | 3/1/13 - VACATION | 2,693.85 | 2,693.85 |
| Ortiz, Alvin L. | 152 Britania Street | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,845.76 | 1,845.76 |
| Pacheco, Carlos | 247 Cook Ave | | Meriden | CT | 06451 | 3/1/13 - VACATION | 936.00 | 936.00 |
| Palumbo, Maria | 1 Bernai Lane | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 2,237.04 | 2,237.04 |
| Pandel, Robert | 87 Clinic Dr | Apt 32 | New Britain | CT | 06051 | 3/1/13 - VACATION | 1,344.00 | 1,344.00 |
| Patel, Vaishas | 122 HALL AVE. | APT #22 | MERIDEN | CT | 06450 | 3/1/13 - VACATION | 3,000.00 | 3,000.00 |
| Pignatella, Donald | 300 Carriage drive | | Kennsington | CT | 06037 | 3/1/13 - VACATION | 2,538.45 | 2,538.45 |
| Raubeson, Lisa A. | 22 Beili Ann Court | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 3,028.80 | 3,028.80 |
| Raynor, Leon | 205 Julie Terrace | | Middletown | CT | 06457 | 3/1/13 - VACATION | 2,655.35 | 2,655.35 |
| Reed, Alan | 57 Chapel Street | 1B | Wallingford | CT | 06492 | 3/1/13 - VACATION | 2,401.20 | 2,401.20 |
| Reyes, Carolina | 76 Meadow St | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 1,153.60 | 1,153.60 |
| Rodriguez, Betty E. | 85 Camp St | Apt. 141 | Meriden | CT | 06450 | 3/1/13 - VACATION | 988.80 | 988.80 |
| Rodriguez, Iris M. | 97 Davis Dr. | | Bristol | CT | 06010 | 3/1/13 - VACATION | 2,062.48 | 2,062.48 |
| Rogalski, Maria | 35 Eddy Avenue | | Meriden | CT | 06451 | 3/1/13 - VACATION | 1,531.20 | 1,531.20 |
| Roszczewski, Greg E. | 201 Hamilton Drive | | Vernon | CT | 06066 | 3/1/13 - VACATION | 3,600.00 | 3,600.00 |
| Salemme, Gary A. | 14 Carlson Road | | West Haven | CT | 06516 | 3/1/13 - VACATION | 4,576.16 | 4,576.16 |
| Sasinski, Zenon | 44 Whispering Brook | | Kensington | CT | 06037 | 3/1/13 - VACATION | 3,374.40 | 3,374.40 |
| Scheman, Karl M. | 21 Robin Court | | Middletown | CT | 06457 | 3/1/13 - VACATION | 3,173.07 | 3,173.07 |
| Schoppenhauer, Kyle | 148 Fairview Avenue | | Wolcott | CT | 06716 | 3/1/13 - VACATION | 400.00 | 400.00 |
| Schoppenhauer, Peter | 148 Fairview Avenue | | Wolcott | CT | 06716 | 3/1/13 - VACATION | 5,192.31 | 5,192.31 |
| Shean, John | 46 Hubbard St | | Meriden | CT | 06451 | 3/1/13 - VACATION | 964.00 | 964.00 |
| Shojis, Francis | P.O. Box 2211 | | Meriden | CT | 06450 | 3/1/13 - VACATION | 926.40 | 926.40 |
| Silvernail, Lloyd | 54-04 Yale Ave | | Meriden | CT | 06450 | 3/1/13 - VACATION | 988.80 | 988.80 |
| Segam, Seo | 37 STONEYCREST DR. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 3,063.20 | 3,063.20 |
| Sobchuk, Mark | 311 Birch Street | | Forestville | CT | 06010 | 3/1/13 - VACATION | 2,018.40 | 2,018.40 |
| Steele, Donald B. | 223 Broad Street | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,542.00 | 1,542.00 |
| Stone, Bobby M. | 9211 Lasater Street | | San Antonio | TX | 78254 | 3/1/13 - VACATION | 8,461.54 | 8,461.54 |
| Suarez - Fernandez, Migcala | 89 Camp Street | Apt #117 | Meriden | CT | 06450 | 3/1/13 - VACATION | 500.00 | 500.00 |
| Szavasy, Robert J. | 11 Fritz Place | | Wallingford | CT | 06492 | 3/1/13 - VACATION | 1,767.00 | 1,767.00 |
| Torres, Agustin | 29 Maple St | | Middletown | CT | 06457 | 3/1/13 - VACATION | 520.00 | 520.00 |
| Torres, Jose C. | 88 Murray St | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,462.40 | 1,462.40 |
| Valente, Jean | 9 Sperry Lane | | East Haven | CT | 06513 | 3/1/13 - VACATION | 3,750.00 | 3,750.00 |
| Vanasse, Lawrence R. | 1 Orange Rd | | Middletown | CT | 06457 | 3/1/13 - VACATION | 3,274.80 | 3,274.80 |
| Vega, Migdala | 120 Gravel St. | Apt. 75 | Meriden | CT | 06450 | 3/1/13 - VACATION | 2,320.00 | 2,320.00 |
| Velez, Jorge | 22 Cook Ave., Apt #2 | | Meriden | CT | 06451 | 3/1/13 - VACATION | 1,596.00 | 1,596.00 |
| Vo, Tung Van | 56 Clinton St | | Meriden | CT | 06450 | 3/1/13 - VACATION | 2,070.00 | 2,070.00 |
| Wiley, James | 9A New Hanover Ave | | Meriden | CT | 06451 | 3/1/13 - VACATION | 1,360.00 | 1,360.00 |
| Young, Kevin K. | 119 Little City Rd | | Kalingworth | CT | 06419 | 3/1/13 - VACATION | 5,466.00 | 5,466.00 |
| Zachara, Joanna | 614 Blackstone Vill. | | Meriden | CT | 06450 | 3/1/13 - VACATION | 1,055.20 | 1,055.20 |
| Zinko, Jeffrey | 13 Rimmon Hill Rd | | Beacon Falls | CT | 06403 | 3/1/13 - VACATION | 2,384.42 | 2,384.42 |

B 6F (Official Form 6F) (12/07)

In re   AGC Incorporated
_____,      Case No. _____
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>301Purification Inc., 201 Rt. 17N, 4th Fl, Rutherford, NJ 07072 | | | 2/29/2012 | | | | 429.66 |
| ACCOUNT NO.<br><br>A.D. Perkins Co., 43 Elm St., New Haven, CT 06510 | | | 10/31/2012 | | | | 43.00 |
| ACCOUNT NO.<br><br>A.K.O., INC., PO Box 1283 Enfield, CT 06083 | | | 2/4/2013<br>3/12/2013<br>3/26/2013, 3/28/2013 | | | | 1,569.30 |
| ACCOUNT NO.<br><br>AAA Aircraft Supply Co., 68 Shaker Rd., Enfield, CT 06082 (acct no 90356090) | | | 1/1/1900<br>2/25/2013 | | | | 13,524.00 |

_33_ continuation sheets attached

Subtotal▶  $  15,565.96

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _AGC Incorporated_____,          Case No. _____
              **Debtor**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Abel Womack, 40 Carpenter Ln., Wallingford, CT 06492 | | | 2/22/2012<br>3/1/2012<br>3/5/2012<br>5/10/2012 | | | | 1,693.51 |
| ACCOUNT NO.<br><br>Abrasive Finishing,P.O.BOX 4012, Wallingford, CT 06492 | | | 2/12/2013 | | | | 258.50 |
| ACCOUNT NO.<br><br>Advanced Coating Tech 313 Wyandanch Ave. N. Babylon, NY 11704 | | | 4/1/2013 | | | | 235.00 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br>Airgas, PO Box 827049, Philadelphia, PA 19182 | | | 1/31/2013<br>3/8/2013<br>2/27/2013 | | | | 8,949.48 |

Sheet no. _1_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 11,136.49

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   AGC Incorporation                          ,          Case No. _____
                     **Debtor**                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMD RITMED, 295 Firetower Rd, Tonawanda, NY 14155 | | | 12/26/2012<br>12/27/2012 | | | | 760.36 |
| ACCOUNT NO.<br><br>ATS, 7 Progressive Dr, Cromwell, CT 06416 | | | 10/5/2011 10/24/2011<br>10/6/2011 10/25/2011<br>10/12/2011 10/26/2011<br>10/18/2011 10/31/2011 | | | | 10,045.80 |
| ACCOUNT NO.<br><br>Ametek, Sellersville, PA 18960 | | | 12/20/2010<br>1/20/2011<br>1/25/2011 | | | | 20,100.00 |
| ACCOUNT NO.<br><br>AMK Welding, 283 Sullivan Avenue, South Windsor, CT 06074 | | | 6/6/2012<br>11/16/2012<br>3/6/2013 | | | | 4,175.51 |
| ACCOUNT NO.<br><br>Anderson Development PO Box 710856, Cincinnati, OH 45271 | | | 5/11/2012 | | | | 2,379.30 |

Sheet no. _2_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 37,460.97

Total ► $ _____
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   AGC Incorporated                                      ,        Case No. _____
                    **Debtor**                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Aqua Blasting Corp., 2 Northwood Dr., Bloomfield, CT 06002 | | | 9/13/2012<br>10/31/2012<br>12/29/2012 | | | | 2,100.00 |
| ACCOUNT NO.<br><br>Atlantic Star Trailers, 405 Industrial Avenue, Cheshire, CT 06410 | | | 3/4/2013 | | | | 75.00 |
| ACCOUNT NO.<br><br>Automated Pkg System 10175 Phillip Parkway Streetsboro, OH 44241 | | | 9/21/2012 | | | | 1,292.93 |
| ACCOUNT NO.<br><br>B&S Aircraft Alloys Inc 10 Aerial Way, Syosset, NY 11791 | | | 2/20/2013 3/11/2013<br>2/27/2013<br>2/28/2013<br>3/6/2013 | | | | 13,187.28 |
| ACCOUNT NO.<br><br>BLASTECH, Overhaul & Repair Corp., Bloomfield, CT 06002 | | | 3/27/2013 | | | | 300.00 |

Sheet no. __3__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 16,955.21

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re AGC Incorporated _____,          Case No. _____
                  Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bowman, Monaco & Black, 365 Cheshire Ave. Cheshire, CT 06410 | | | 4/2/2013 | | | | 29,700.00 |
| ACCOUNT NO. <br><br> Bracone Metal Spinning 39 Depaolo Dr. Southington, CT 06489 | | | 1/7/2013 <br> 12/12/2013 | | | | 14,000.00 |
| ACCOUNT NO. <br><br> Carey Wiper & Supply Co 1367 East St. New Britain, CT 06053 | | | 3/12/2009 <br> 2/1/2013 | | | | 308.41 |
| ACCOUNT NO. <br><br> Cariati Developers 507 Brownstone Ridge Meriden, CT 06451 | | | 11/19/2012 | | | | 1,000.00 |
| ACCOUNT NO. <br><br> | | | | | | | |

Sheet no. __4__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  45,008.41

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated _____,          Case No. _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CDW Direct, LLC, PO Box 75723, Chicago, IL 60675 | | | 8/13/2009<br>9/8/2009<br>9/10/2009<br>12/17/2009 | | | | 15,589.31 |
| ACCOUNT NO.<br><br>CDW Inc., 200 N. Milwaukee Ave., Vernon Hills, IL 60061 | | | 12/18/2009<br>1/28/2010<br>2/8/2010<br>2/9/2010 | | | | 11,326.56 |
| ACCOUNT NO.<br><br>Cincinnati Testing Labs 417 Northland Blvd, Cincinnati, OH 45240 | | | 7/28/2011<br>7/30/2011 | | | | 1,188.67 |
| ACCOUNT NO.<br><br>CL&P, NE Utilities Hartford, CT 06104 | | | 2/26/2013<br>3/27/2013 | | | | 54,168.00 |
| ACCOUNT NO.<br><br>CNC Specialties, Inc., 84 Bethany Road, Monson, MA | | | 3/6/2013<br>3/20/2013 | | | | 4,862.55 |

Sheet no.  5  of  33  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  87,135.09

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporation _____,                    Case No. _____
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 2/18/2013 3/18/2013 | | | | |
| Coffee Pause Co., 1260 Suffield St., Agawam, MA | | | | | | | 147.00 |
| ACCOUNT NO. | | | 10/31/2012 | | | | |
| Cole-Parmer E Bunker CRT, Vernon Hills, IL 60061 | | | | | | | 364.49 |
| ACCOUNT NO. | | | 3/6/2013 | | | | |
| Companion Ind., 891 W. Queen St, Southington, CT | | | | | | | 169.68 |
| ACCOUNT NO. | | | 3/21/2013 | | | | |
| Compumachine. Inc., 6 Electronics Ave. Danvers, MA 01923 | | | | | | | 299.00 |
| ACCOUNT NO. | | | 11/14/2012 11/21/2012 11/30/2012 12/21/2012 1/11/2013   1/31/2013 2/28/2013 | | | | |
| CT Metallurgical, 100 Prestige Pk, E. Htfd, CT | | | | | | | 5,160.00 |

Sheet no. __6__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  6,140.17

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   AGC Incorporated                                    ,          Case No. _____
                    Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CT Testing Lab, 165 Gracey Ave., Meriden, CT 06450 | | | 11/19/2012 12/21/2012 1/24/2013 | | | | 448.26 |
| ACCOUNT NO. Consolidated Plastics, 4700 Prosper Dr., Stow, OH 44224 | | | 9/13/2011 | | | | 637.16 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. Crane America Svcs,61 ARROW ROAD SUITE 12 Wethersfield, CT 06109 | | | 3/14/2012 | | | | 1,850.00 |
| ACCOUNT NO. CVM Inc., 780 East Main St., Branford, CT 06405 | | | 3/6/2013   1/1/2013 3/13/2013   1/9/2013 2/1/2013   2/13/2013 1/21/2012 | | | | 10,941.91 |

Sheet no. ___7___ of ___33___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   $ 13,917.33

Total➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _AGC Incorporated_____,          Case No. _____
                  Debtor                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CWPM, 25 Norton Pl., Plainville, CT 06062 | | | 12/1/2012 <br> 2/1/2013 <br> 3/1/2013 <br> 4/1/2013 | | | | 4,742.57 |
| ACCOUNT NO. <br><br> Cybermetrics Corp., 1523 W. Whispering Wind Dr., Phoenix, AZ 85085 | | | 2/28/2013 | | | | 1,099.00 |
| ACCOUNT NO. <br><br> DET Norske Veritas, Certification Inc., Atlanta, GA 31193 | | | 3/31/2013 | | | | 7,002.07 |
| ACCOUNT NO. <br><br> Die Cutting Tool Service, 680 Meadow St., Chicopee, MA 01013 | | | 9/28/2012 <br> 12/6/2012 <br> 1/15/2013 | | | | 795.00 |
| ACCOUNT NO. <br><br> Doall Co., 4830 Solution Ctr., Chicago, IL 60677 | | | 8/31/2012  9/14/2012 <br> 9/10/2012  9/17/2012 <br> 9/11/2012  9/18/2012 <br> 9/12/2012  9/19/2012 | | | | 11,884.30 |

Sheet no. __8__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                                          Subtotal ► $ 25,522.94

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                                    ,        Case No. _____
                        Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Document Center, 121 Industrial Way, CA 94002 | | | 3/24/2013 | | | | 93.40 |
| ACCOUNT NO. EAST RIVER ENERGY, PO Box 388, Guilford, CT 06037 | | | 12/14/2012 | | | | 22,244.68 |
| ACCOUNT NO. Edgewave, 15333 Ave of Science, San Diego, CA 92128 | | | 3/18/2011 | | | | 2,995.00 |
| ACCOUNT NO. EMS Indust & Sv. Co., 10800 N. Main St., Richmond, IL 60071 | | | 1/26/2012 | | | | 234.00 |
| ACCOUNT NO. ERW, Inc., 91 Highland Dr., Putnam, CT 06260 | | | 6/22/2012 | | | | 944.00 |

Sheet no. __9__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  26,511.08

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _AGC Incorporated_____,      Case No. _____
　　　　　　　　Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Essex Group, Box 1601, Ft. Wayne, IN 46801 | | | 3/20/2013 | | | | 247.17 |
| ACCOUNT NO.  Fanuc USA Corp, Dept 77-7986, Chicago, IL 60678 | | | 12/7/2012 11/16/2012 | | | | 13,068.29 |
| ACCOUNT NO.  Faro Technologies, Inc., 250 Technology Pk, Lake Mary, Fl 32746 | | | 1/22/2010 | | | | 600.00 |
| ACCOUNT NO.  | | | | | | | |
| ACCOUNT NO.  Ferro Corporation, Liquid Coatings Div, Edison, NJ 08817 | | | 2/27/2012 | | | | 2,990.68 |

Sheet no. _10_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ $ 16,906.14

Total➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   AGC Incorporatated_____ ,          Case No. _____
                    Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Gagedoctrx, LLC, Div of Quality Plus, Chicopee, MA 01020 | | | 8/14/2012 | | | | 83.87 |
| ACCOUNT NO. <br><br> German Machine, Inc., 226 Jay St., Rochester, NY 14608 | | | 11/2/2012 <br> 11/9/2012 <br> 11/28/2012 | | | | 6,945.12 |
| ACCOUNT NO. <br><br> Gesswein Company, 201 Hancock Ave., Bridgeport, CT 06605 | | | 1/22/2013  3/13/2013 <br> 2/1/2013   3/22/2013 <br> 2/19/2013 <br> 3/11/2013 | | | | 1,020.21 |
| ACCOUNT NO. <br><br> Global Exc. Svcs, PO Box 640371, Pittsburgh, PA 06605 | | | 1/31/2013 | | | | 155.39 |
| ACCOUNT NO. <br><br> Global Shop Solutions, PO Box 60396, Houston, TX 77205 | | | 10/1/2012 <br> 1/1/2013 <br> 4/1/2013 | | | | 35,250.00 |

Sheet no. __11__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 43,454.59

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated _____ ,        Case No. _____
                   **Debtor**                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. Guardian Rivit & Fastener, 35 Carlough Rd., Unit 1, Bohemia, NY 11716 | | | 1/29/2013 2/4/2013 2/25/2013 | | | | 1,536.00 |
| ACCOUNT NO. HB Chemical, 140 E. Ascot Ln, Cyahoga, OH 44223 | | | 10/24/2012 | | | | 173.20 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. Hach Chemical Co., Box 389, Loveland, CO 80539 | | | 2/13/2012 | | | | 78.80 |

Sheet no. __12__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 1,788.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                              ,          Case No. _____
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hamilton Connections, Inc., 1602 Main St., E. Hartford, CT 06108 | | | 2/27/2013  4/3/20133<br>3/6/2013<br>3/13/2013 | | | | 35,754.24 |
| ACCOUNT NO.<br><br>Har/Mac Inc. PO Box 3008, Milford, CT 06460 | | | 11/1/2012<br>11/19/2012<br>1/24/2013<br>2/1/2013 | | | | 1,228.64 |
| ACCOUNT NO.<br><br>Har-Conn Chrome Co., 603 New Park Ave., W. Hartford, CT 06110 | | | 2/26/2013<br>3/12/2013<br>3/13/2013 | | | | 700,50 |
| ACCOUNT NO.<br><br>Hardinge Incorp, One Hardinge Drive, Elmira, NY 14902 | | | 9/26/2012 | | | | 319.00 |
| ACCOUNT NO.<br><br>Hitemco, 160 Sweet Hollow Rd., Old Bethpage, NY 11804 | | | 10/28/2009 | | | | 19,308,00 |

Sheet no. _13_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  57,310.38

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                                              Case No. _____
           Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Hoosier Spring Co, Inc., 4604 S. Burnett Dr., South Bend, IN 46614 | | | 1/5/2012 <br> 4/23/2012 <br> 5/3/2012 | | | | 3,666.39 |
| ACCOUNT NO. <br> Hubbard Hall Chemical Co, Box 790, Waterbury, CT 06725 | | | 2/13/2013 <br> 2/19/2013 <br> 3/13/2013 | | | | 5,398.88 |
| ACCOUNT NO. <br> IMG of Utica, Inc., Utica, NY 13501 | | | 12/31/2012 <br> 1/15/2013 <br> 3/28/2013 | | | | 614.50 |
| ACCOUNT NO. <br> IMR Test Labs 131 Woodsedge Dr., Lansing, NY 14882 | | | 11/29/2012 <br> 2/12/2013 | | | | 422.00 |
| ACCOUNT NO. <br> Inceptra, 2020 NW 150th Ave, Pembroke Pines, FL 33028 | | | 12/20/2012 | | | | 1,863.00 |

Sheet no. __14__ of __33__ continuation sheets attached          Subtotal▶ | $ 11,964.77
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                                                                          Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated
_____,        Case No. _____
          **Debtor**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Industrial Paper, 204 Austin Rd., Waterbury, CT 06721 | | | 1/29/2013 <br> 2/27/2013 <br> 3/25/2013 | | | | 3,298.55 |
| ACCOUNT NO. <br><br> Industronics Service Co., 489 Sullivan Ave., South Windsor, CT 06074 | | | 11/19/2012 | | | | 875.00 |
| ACCOUNT NO. <br><br> International Aero Engine, PO Box 33077, Hartford, CT 06150 | | | 12/9/2009  6/15/2010 <br> 3/17/2010  7/9/2010 <br> 5/31/2010  8/18/10 | | | | 54,238.40 |
| ACCOUNT NO. <br><br> Interpro Group LLC 105 Lair Rd, New Hartford, CT 06057 | | | 12/10/2012  2/5/2013 <br> 1/10/2013   3/4/2013 <br> 1/18/2013   3/20/2013 <br> 1/30/2013   4/2/2013 | | | | 31,905.04 |
| ACCOUNT NO. <br><br> Iron Mountain, 1 Hartford Sq. New Britain, CT 06052 | | | 1/31/2012  9/30/2012 <br> 6/30/2012  10/31/2012 <br> 7/31/2012  11/30/2012 <br> 8/31/2012  12/31/2012 | | | | 7,366.25 |

Sheet no. __15__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $     97,683.24

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated _____,                    Case No. _____
                   **Debtor**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Isocal Labs Inc., 381 A, Governors Highway, So. Windsor, CT 06074 | | | 1/11/2013<br>1/25/2013<br>1/30/2013 | | | | 1,572.00 |
| ACCOUNT NO. <br><br> Jos Meritt-Providence, 681 Westminster St., Providence, RI 02903 | | | 8/13/2012 | | | | 3,803.63 |
| ACCOUNT NO. <br><br> Joseph Merritt & Co, 650 Franklin Avenue, Hartford, CT 06114 | | | 10/25/2012<br>1/30/2013<br>2/20/2013 | | | | 1,316.50 |
| ACCOUNT NO. <br><br> Just-Rite Equipment, PO Box 414746, Boston, MA 02241 | | | 6/20/2011 | | | | 502.74 |
| ACCOUNT NO. <br><br> Kahrs Thermal Technology, 4854 O'hear Ave., North Charle, SC 29405 | | | 3/17/2011 | | | | 4,800.00 |

Sheet no. __16__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  11,994.87

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re __AGC Incorporated_____,            Case No. _____
                              **Debtor**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kauffman Company, Inc., 19 Walkhill Rd., Norwood, MA 02062 | | | 3/9/2012<br>12/17/2012<br>2/6/2013<br>2/7/2013 | | | | 535.76 |
| ACCOUNT NO.<br><br>Kennedy Gustafson & Cole, 100 White Oak Dr., Berlin, CT 06037 | | | 8/17/2012 | | | | 370.00 |
| ACCOUNT NO.<br><br>Kenneth Industrial Product 35 Winsome Drive Durham, CT 06422 | | | 3/26/13 | | | | 810.83 |
| ACCOUNT NO.<br><br>LF Powers, Inc., PO Box 424, Waterbury, CT 06720 | | | 1/14/2013<br>1/16/2013<br>2/12/2013 | | | | 5,789.30 |
| ACCOUNT NO.<br><br>Leader Global Tech, 905 W. 13th Street, Deer Park, TX 77536 | | | 5/4/2010 | | | | 1,303.65 |

Sheet no. __17__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  8,809.54

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                     ,          Case No. _____
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO, | | | | | | | |
| Lefrancois Mold & Tool PO Box 395, Waregan, CT 06387 | | | 1/23/2013 | | | | 1,050.00 |
| ACCOUNT NO. | | | | | | | |
| Lexco Engineering & Mfg. 20 West Chestnut Street, Souderton, PA 18964 | | | 3/31/2011 | | | | 456.30 |
| ACCOUNT NO. | | | | | | | |
| Lindquist Steels, Inc. PO Box 9718 Stratford, CT 06615 | | | 1/15/2013 | | | | 205.00 |
| ACCOUNT NO. | | | | | | | |
| Macken Instruments, Inc. c/o Calibration, Santa Rosa, CA 95403 | | | 9/20/2012 | | | | 230.00 |
| ACCOUNT NO. | | | | | | | |
| Masterman's, 11 C St., Bldg 10, Auburn, MA 01501 | | | 2/7/2013 2/14/2013 3/14/2013 3/21/2013 | | | | 1,113.22 |

Sheet no.  18  of  33  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►      $
                3,054.52

Total ►      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re __AGC Incorporated_____,          Case No. _____
                       **Debtor**                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Meriden Cooper Corp., 112 Golden St. Park, Meriden, CT 06450 | | | 3/7/2013 | | | | 170.00 |
| ACCOUNT NO. <br><br> Meriden Fire & Safety Meriden, CT 06450 | | | 1/16/2012 | | | | 1,851.55 |
| ACCOUNT NO. <br><br> Meriden Glass Co., Inc. 232 Pratt St., Meriden, CT 06450 | | | 3/18/13 | | | | 54.45 |
| ACCOUNT NO. <br><br> Meriden Mfg Co, 230 State St., Meriden, CT 06450 | | | 3/25/2011 | | | | 1,871.50 |
| ACCOUNT NO. <br><br> Merrill Industries, Inc., 26 Village St., Ellington, CT 060 | | | 6/28/2011  1/29/2013 12/19/2012  2/4/2013 1/18/2013  3/21/2013 1/29/2013 | | | | 15,196.70 |

Sheet no. __19__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                                          Subtotal ▶    $    19,144.20

                                                     Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC INCORPORATED _____ ,        Case No. _____
            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Metallizing Service Co, 11 Cody Street, Elmwood, CT 06110 | | | 3/8/2012 <br> 1/23/2013 <br> 1/28/2013 <br> 1/30/2013 | | | | 81,520.75 |
| ACCOUNT NO. <br> Metals Testing Co., 83 Kimberly Dr., South Windsor, CT 06074 | | | 12/12/2012 <br> 12/15/2012 <br> 12/16/2012 | | | | 5,964.75 |
| ACCOUNT NO. <br> Michalak Electric, 63 Barberry Lane, Meriden, CT 06451 | | | 2/18/2013 | | | | 1,950.00 |
| ACCOUNT NO. <br> Modern Chemical, PO Box 368, Jacksonville, AR 72078 | | | 1/11/2013 | | | | 2,172.00 |
| ACCOUNT NO. <br> Momentive Performance Materials, Waterford, NY 12188 | | | 4/26/11 | | | | 4,007.32 |

Sheet no. __20__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  95,614.82

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                                    ,            Case No. _____
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MTU Maint Hannover, Muencher Strasse 31 D-30855, Langenhagen GR | | | 2/18/2013 | | | | 15,125.00 |
| ACCOUNT NO. <br> Nasco Inc., 44 Rallroad Hill St., Waterbury, CT 06708 | | | 04/26/2012 | | | | 425.00 |
| ACCOUNT NO. <br> No American Inspections, 245 W. Roosevelt Rd. West Chicago, IL 60185 | | | 12/31/2012 2/7/2013 | | | | 356.00 |
| ACCOUNT NO. <br> Nortek Inc., 70 Doty Circle West Springfield, MA 01089 | | | 2/2/2011 3/2/2011 | | | | 468.52 |
| ACCOUNT NO. <br> Northeast Graphics Corp 1451 New Britain Ave., Farmington, CT 06032 | | | 2/18/2013 | | | | 82.00 |

Sheet no. _21_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  16,456.52

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated _____,          Case No. _____
                    **Debtor**                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Northern Fiberglass, 102 Tide Mill Road, Hampton, NH 03842 | | | 2/6/2013 | | | | 619.08 |
| ACCOUNT NO. <br> Oberlin Filter Company 404 Pilot Court, Waukesha, WI 53188 | | | 2/20/2012 <br> 4/5/2012 | | | | 1,875.00 |
| ACCOUNT NO. <br> Omega Engineering PO Box 4047, Stamford, CT 06907 | | | 3/12/2013 | | | | 102.36 |
| ACCOUNT NO. <br> Optek Services 1046 Enfield Street, Enfield, CT 06082 | | | 8/17/2012 | | | | 340.00 |
| ACCOUNT NO. <br> Pall Trincor 770 Pennsylvania Dr, Exton, PA 19341 | | | 8/3/2009 | | | | 27,437.07 |

Sheet no. __22__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $  30,373.51

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                          ,          Case No. _____
           **Debtor**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Parker Hannefin Corp <br> Spartanburg, SC 29302 | | | 3/19/2012 | | | | 1,050.00 |
| ACCOUNT NO. <br><br> Parker Ind X-Ray, PO Box 280505, E. Hartford, CT 06128 | | | 9/19/2012 <br> 10/1/2012 <br> 10/9/2012 | | | | 2,064.20 |
| ACCOUNT NO. <br><br> Parkway Printers, Inc. <br> PO Box 641, Southington, CT 06489 | | | 2/18/2013 | | | | 587.58 |
| ACCOUNT NO. <br><br> PBMC Enterprises <br> South Windsor, CT 06074 | | | 2/23/2012 | | | | 225.00 |
| ACCOUNT NO. <br><br> Peerless Tool & Mach, 5 Peerless Way, Enfield, CT 06082 | | | 1/17/2012 | | | | 888.00 |

Sheet no. 23 of 33 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 4,814.78

Total▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                          ,          Case No. _____
_____                                      (if known)
              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pennsylvania Steel Co., 322 Great Hill Rd, Naugatuck, CT 06770 | | | 3/6/2013 3/7/2013 | | | | 526.40 |
| ACCOUNT NO. Phil's Lockshop, 186 Hall Ave., Meriden, CT 06450 | | | 1/31/2013 | | | | 157.40 |
| ACCOUNT NO. Pioneer Tool Supply, 40 Bowles Road, Agawam, MA 01001 | | | 1/7/2013 1/10/2013 1/14/2013 1/15/2013 | | | | 5,672.67 |
| ACCOUNT NO. Polar Corp, 59 High Street, New Britain, CT 06051 | | | 2/29/2012 | | | | 1,500.00 |
| ACCOUNT NO. Precision Scale Company 26 Beaver Street Ansonia, CT 06401 | | | 9/20/2012 | | | | 414.77 |

Sheet no. 24 of 33 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 8,271.24

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                          ,          Case No. _____
                    **Debtor**                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 11/4/10 12/29/2010 | | | | |
| President Titanium, 243 Franklin Street, Hanson, MA 02341 | | | | | | | 22,726.74 |
| ACCOUNT NO. | | | 1/28/2013 2/1/2013 2/28/2013 | | | | |
| Prestige Ind. Finishing, 511 River Rd., Shelton, CT 06484 | | | | | | | 1,505.00 |
| ACCOUNT NO. | | | 11/29/2012 12/12/2012 | | | | |
| Progressive Components PO Box 70, Wauconda, IL 60084 | | | | | | | 109.50 |
| ACCOUNT NO. | | | 11/5/2012 | | | | |
| Proheat Inc, 117 East Adam St., Lagrange, KY 40031 | | | | | | | 1,516.00 |
| ACCOUNT NO. | | | 9/24/2012 10/3/2012 10/5/2012 | | | | |
| Quality Inspection Service 275 Progress Dr., Manchester, CT 06042 | | | | | | | 14,828.00 |

Sheet no. __25__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 40,685.24

Total► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated _____,     Case No. _____
_____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RKS Plastics Inc. 100 Jersey Ave., New Brunswick, NJ 08903 | | | 12/10/2012<br>1/31/2013<br>2/11/2013<br>3/6/2013 | | | | 2,018.01 |
| ACCOUNT NO.<br><br>Rolled Aloys, 125 West Sterns Road, Temperance, MI 48182 | | | 2/20/2012 | | | | 10,500.00 |
| ACCOUNT NO.<br><br>RTI Connecticut, 827 Marshall Phelps Road, Windsor, CT 06095 | | | 3/18/2010<br>4/7/2010 | | | | 28,530.00 |
| ACCOUNT NO.<br><br>Safeguard Business System, PO Box 88043, Chicago, IL 60680 | | | 2/14/2013 | | | | 284.42 |
| ACCOUNT NO.<br><br>Safety-Kleen Corp., 56 Brownstone Ave., Portland, CT 06480 | | | 4/27/2012<br>5/3/2012<br>6/4/2012<br>6/6/2012 | | | | 1,045.78 |

Sheet no. __26__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $ 42,378.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   AGC Incorporated                                  ,           Case No. _____
                          **Debtor**                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Scales Inc. Tech Inc., 339 Clark St., Milldale, CT 06467 | | | 10/10/2012<br>12/6/2012<br>12/6/2012<br>12/14/2012 | | | | 9,611.22 |
| ACCOUNT NO. <br><br> Short Run Stamping, 925 East Linden Ave., Linden, NJ 07036 | | | 10/26/2012 | | | | 785.00 |
| ACCOUNT NO. <br><br> Soldream Inc, 129 Reservoir Road, Vernon, CT 06066 | | | 1/11/2010<br>1/28/2010<br>2/3/2010<br>3/24/2010 | | | | 33,423.92 |
| ACCOUNT NO. <br><br> Solvay Advanced Polymers 4500 McGinnis Ferry Rd. Alpharetta, GA 30005 | | | 6/29/2011 | | | | 834.46 |
| ACCOUNT NO. <br><br> Spec Plating, 740 Seaview Avenue, Bridgeport, CT 06607 | | | 1/25/2013<br>1/31/2013<br>2/28/2013<br>3/22/2013 | | | | 1,016.20 |

Sheet no. __27__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 45,670.80

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   AGC Incorporated _____,          Case No. _____
                    **Debtor**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Starlift Equipment CO, 829 First Avenue, West Haven, CT 06516 | | | 11/12/2012 11/14/2012 11/16/2012 | | | | 707.50 |
| ACCOUNT NO. | | | | | | | |
| Stoner, Inc., 1070 Robert Fulton Hwy., Quarryville, PA 17566 | | | 9/27/2012 1/28/2013 | | | | 666.10 |
| ACCOUNT NO. | | | | | | | |
| Tarquin Polymers & Colorants, 13313 SW Frwy, S. 194, Sugarland, TX 77478 | | | 12/4/2012 | | | | 1,017.28 |
| ACCOUNT NO. | | | | | | | |
| TC Specialties, Inc., 450 Industrial Way, Placenta, CA 92870 | | | 1/10/2013 | | | | 284.00 |
| ACCOUNT NO. | | | | | | | |
| The Conard Corporation 101 Commerce St., Glastonbury, CT 06033 | | | 1/4/2013 1/16/2013 | | | | 3,590.00 |

Sheet no. __28__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 6,264.88

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re __AGC Incorporated_____,        Case No. _____
            **Debtor**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Thermal Ceramics<br>2102 Old Savannah Rd.<br>Augusta, GA 30906 | | | 3/21/2013 | | | | 3,307.10 |
| ACCOUNT NO.<br><br>Thermo King of So Conn. PO Box 809, North Haven, CT 06473 | | | 6/18/2012<br>7/18/2012 | | | | 5,385.32 |
| ACCOUNT NO.<br><br>Titanium Metals Corp, 109 Interstate Drive, Wentzville, MO 63385 | | | 2/26/2013 | | | | 8,854.38 |
| ACCOUNT NO.<br><br>Torrington Brush Works, Inc., Avenue A, Torrington, CT 06790 | | | 12/3/2012<br>1/9/2013 | | | | 487.11 |
| ACCOUNT NO.<br><br>Toshiba Mach Co., America 755 Greenleaf Ave, Elk Grove Vlg, IL 60007 | | | 3/9/2012 | | | | 540.00 |

Sheet no. __29__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $ 18,573.91

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                              ,        Case No. _____
_____Debtor_____                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 1/24/2013 1/25/2013 | | | | |
| Tradebe-United Ind. Svcx 47 Gracey Ave, Meriden, CT 06451 | | | | | | | 4,723.69 |
| ACCOUNT NO. | | | 1/30/2013 2/14/2013 2/18/2013 2/27/2013 | | | | |
| Travers Tool Co., Inc. 128-15 26th Ave., Flushing, NY 11354 | | | | | | | 2,252.69 |
| ACCOUNT NO. | | | 1/11/2013 1/14/2013 1/15/2013 | | | | |
| Tri Tech Electronics, 9480 E. Colonial Dr., Orlando, FL 32817 | | | | | | | 4,574.50 |
| ACCOUNT NO. | | | 2/18/2013 | | | | |
| Trumpf, Inc. 111 Hyde Rd, Farmington, CT 06032 | | | | | | | 2,300.00 |
| ACCOUNT NO. | | | 12/4/2012 12/27/2012 12/28/2012 1/8/2013 | | | | |
| Turtle & Hughes, 184 Sandbank Rd., Cheshire, CT 06410 | | | | | | | 6,423.81 |

Sheet no. __30__ of __33__  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶   $  20,274.69

Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                                      ,          Case No. _____
                    **Debtor**                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UL Quality Assurance LLC, 10 Water St., Enfield, CT 06082 | | | 11/13/2012 | | | | 190.00 |
| ACCOUNT NO. <br><br> Ulbrich Stainless Steel 57 Dodge Ave., North Haven, CT 06473 | | | 1/11/2012 | | | | 10,339.92 |
| ACCOUNT NO. <br><br> Uline, 950 Albrecht Dr., Lake Bluff, IL 60044 | | | 3/8/2013 | | | | 129.50 |
| ACCOUNT NO. <br><br> Uneco Manufacturing, Inc. 330 Fuller Road, Chicopee, MA 01020 | | | 10/5/2012 | | | | 1,237.00 |
| ACCOUNT NO. <br><br> Unison Engine Components MountainTop, PA 18707 | | | 8/24/2009 | | | | 65,994.00 |

Sheet no. __31__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 77,890.42

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                                    ,          Case No. _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Unisource Worldwide, Inc., 135 Research Drive, Milford, CT 06460 | | | 3/27/2013 | | | | 366.91 |
| ACCOUNT NO.  Vermont Composites, Inc. 25 Performance Dr., Bennington, VT 05201 | | | 2/20/2012 | | | | 3,014.60 |
| ACCOUNT NO.  Western American Specialities, 11520 Jefferson Blvd, Culver City, CA 90230 | | | 9/29/2011 | | | | 874.21 |
| ACCOUNT NO.  Wire Tech, 1094 Echo Lake Rd. Watertown, CT 06795 | | | 2/27/2013 | | | | 332.16 |
| ACCOUNT NO.  Yankee Gas , PO Box 150492, Hartford, CT 06115 | | | 3/18/2013 | | | | 9,679.24 |

Sheet no. __32__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 14,267.12

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  AGC Incorporated                                    ,          Case No. _____
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Yarde Metals Inc., 45 Newell St., Southington, CT 06489 | | | 3/28/2013 | | | | 515.00 |
| ACCOUNT NO.<br><br>Zeon Chemicals Inc, 7050 Riverport Dr. Louisville, KY 40258 | | | 10/2/2012 | | | | 183.41 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. __33__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $    698.41

Total▶  $   979,698.45
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6G (Official Form 6G) (12/07)

In re   AGC Incorporated                              ,          Case No._____
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached | |
| | |
| | |
| | |
| | |
| | |

AGC Incorporated
Schedule G- Executory Contracts and Unexpired Leases

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Citibank, N.A, Attn: Deborah A. Bennett 388 Greenwich Street, 25th Floor New York, NY 10013 | Supplier Agreement |
| Patricia Cooley 14 Tankwood Road Wallingford, CT 06492 | Consulting Agreement dated November 21, 2013 |
| Robert Bicht 66 Avery Avenue Meriden, CT 06450 | Consulting Agreement dated March 4, 2013 |
| Joseph Herget 57 Gale Avenue Meriden, CT 06450 | Separation Agreement dated December 20, 2012 |
| Richard Bruce Andrews P.O. Box 391 Old Lyme, CT 06371 | Employment Agreement dated December 22, 2008 and extended through September 1, 2013 |
| United Technologies Corporation (acting through Pratt & Whitney) 400 Main Street East Hartford, CT 06108 | Long Term Purchase Agreement dated April 15, 2012 |
| Kalitta Air, LLC d/b/a Kalitta Maintenance 6270 Pride Road Oscoda, MI 48750 | Maintenance Repair and Overhaul Long Term Agreement dated September 18, 2012 |
| Alp Aviation Organize Sanay Bolges 8 Cadde 26110 Eskisehir Turkey | ALP Aviation Letter of Intent to Purchase Parts dated July 13, 2011 |
| United Technologies Corporation (acting through Pratt & Whitney) 400 Main Street East Hartford, CT 06108 | Licensing Agreement LA0482 dated April 1, 1996 |

| | |
|---|---|
| United Technologies Corporation (acting through Pratt & Whitney) 400 Main Street East Hartford, CT 06108 | Licensing Agreement LA1128 dated July 15, 2011 |
| United Technologies Corporation (acting through Pratt & Whitney) 400 Main Street East Hartford, CT 06108 | Licensing Agreement LA0649 dated October 31, 2006 |
| Defense Supply Center Richmond SPM4A7-10-D-0026 DLA Aviation 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | Contract dated November 6, 2009 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000049709 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000050626 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000050317 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000050097 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000050013 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000050014 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000050015 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000057372 |
| Pratt and Whitney San Antonio 400 Main Street M/S 103-56 East Hartford, CT 06108 | Service Master Agreement 1000080051 |
| DLA Aviation 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | Order for Supplies and Services SPM4A-12-D-5181 dated July 31, 2012 |

2

| | |
|---|---|
| Defense Supply Center Richmond SPM4A7-08-D-0198 DLA Aviation 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | Contract dated April 18, 2008 |
| DLA Aviation 8000 Jefferson Davis Highway Richmond, VA 23297-5770 | Order for Supplies and Services SPM4A7-11-D-5004 dated January 31, 2010 |
| Retirement Alliance 77 Pearl Street Manchester, NH 03101 | 401(K) Plan |
| Benecare 615 Chestnut Street Philadelphia, PA 19106 | Group Dental Policy |
| Aetna P.O. Box 804735 Chicago, IL 60680-4108 | Group Health Insurance Policy |
| Aetna P.O. Box 804735 Chicago, IL 60680-4108 | Short-term disability, long-term disability, and life and accidental death and dismemberment insurance policy |
| CBIA / FutureComp P.O. Box 5042 Hartford, CT 06102 | Worker's Compensation Insurance |
| Global Shop Solutions P.O. Box 60396 Houston, TX 77205 | Contract |
| De Lage Landen Financial Services, Inc. 1111 Old Eagle School Road Wayne, PA 19087 -and- P.O. Box 41602 Philadelphia, PA 19101 | Capital Lease |
| Key Equipment Finance, Inc. Attn: Express Leasing Services 1000 S. McCaslin Blvd. Superior, CO 80027 | Master Lease Agreement effective May 12, 2008 |
| Ricoh, USA, Inc. 70 Valley Stream Parkway Malvern, PA 19355 -and- P.O. Box 9115 Macon, GA 31210 | Copier Lease Agreement |

3

| Rajon Realty Corporation<br>106 Evansville Avenue<br>Meriden, CT 06451 | Lease of Non-Residential Real Property |
|---|---|
| Chagnon Realty<br>735 Hanover Road<br>Meriden, CT 06451 | Real estate lease dated October 19, 1998 |
| United Technologies Corporation<br>400 Main Street<br>East Hartford, CT 06108 | Long Term Purchase Agreement dated April 15, 2012 |

4

B 6H (Official Form 6H) (12/07)

In re  AGC Incorporated                          ,                    Case No. _____
                        Debtor                                                             (if known)

## SCHEDULE H - CODEBTORS

 Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Rajon Realty Corporation<br>106 Evansville Ave.<br>Meriden, CT 06451 | TD Bank, N.A.<br>2 Portland Square<br>Portland, ME 04112 |
| Rajon Realty Corporation<br>106 Evansville Ave.<br>Meriden, CT 06451 | Connecticut Dev. Authority n/k/a Connecticut Innovations, Inc., 865 Brook St., Rocky Hill, CT 06067 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| In Re: | : | Chapter 11 |
| | : | |
| AGC, INC., | : | Case No. 13-_____ (  ) |
| | : | |
| Debtor. | : | |

### DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, <u>R. Bruce Andrews</u>, the undersigned signatory of AGC, Inc., named as the

debtor in this case, declare under penalty of perjury that I have read the foregoing

summary and schedules, consisting of 57 sheets and that it is true and correct to the best

of my information and belief.

Dated:  April 16, 2013                    /s/ R. Bruce Andrews_____
                                         President and Chief Executive Officer

2764953v1